**Jacob SPRINGER, U.S. Army (Ret.), Plaintiff–Appellant,**

v.

**Steve PERRYMAN, Circuit Court Judge for Randolph Co., Circuit Court, John A. Tinney, Attorney, Deborah Hill Biggers, Thomas E. Dick, representing State Farm Mutual Insurance Co., Defendants–Appellees.**

No. 10–12059

Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Oct. 27, 2010.

Jacob Springer, Roanoke, AL, pro se.

Benjamin Howard Albritton, Alabama Office of the Attorney General, Robert A. Huffaker, Rushton, Stakely, Johnston & Garrett, P.C., Jessica Suzanne Pitts, Rushton, Stakely, et al., Montgomery, AL, John A. Tinney, Attorney at Law, Roanoke, AL, for Defendants–Appellees.

Deborah Hill Biggers, Attorney at Law, Tuskegee, AL, pro se.

Before BARKETT, MARCUS and ANDERSON, Circuit Judges.

PER CURIAM:

Jacob Springer, *pro se*, appeals the district court's dismissal of his civil rights complaint, filed pursuant to 42 U.S.C. § 1983, for lack of subject matter jurisdiction based upon the *Rooker–Feldman* doctrine.[1] Springer's § 1983 complaint arose from the denial of his premature appeal of a state circuit court's grant of a motion to enforce settlement against Springer, and named Randolph County circuit court Judge Steve Perryman, defense attorney Thomas E. Dick, and his former attorneys John A. Tinney and Deborah Hill Biggers as defendants. On appeal, Springer generally argues that the district court erred in dismissing his case because his constitutional rights were violated, the judges and attorneys involved with his case conspired to prevent his case from moving forward, he was entitled to a jury trial as secured by the Seventh Amendment, and it "was totally unfair" for his case to be compared to the *Rooker–Feldman* doctrine. After thorough review, we affirm.

We review "dismissals for lack of subject matter jurisdiction *de novo*." *Nicholson v. Shafe*, 558 F.3d 1266, 1270 (11th Cir.2009). "*Pro se* pleadings are held to a less stringent standard than pleadings drafted by

---

1. *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *D.C. Court of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983).

attorneys and will, therefore, be liberally construed." *Tannenbaum v. United States,* 148 F.3d 1262, 1263 (11th Cir.1998). The party invoking federal subject matter jurisdiction bears the burden of proving its existence. *See Sweet Pea Marine, Ltd. v. APJ Marine, Inc.,* 411 F.3d 1242, 1247 (11th Cir.2005).

The *Rooker–Feldman* doctrine provides that "lower federal courts are precluded from exercising appellate jurisdiction over final state-court judgments." *Nicholson,* 558 F.3d at 1268 (quotation omitted). In *Exxon Mobil v. Saudi Basic Indus. Corp.,* 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005), the Supreme Court cautioned against broadly construing *Rooker–Feldman* and held that the doctrine be confined only to "cases brought by state-court losers complaining of injuries cause by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments."

*Rooker–Feldman's* reach extends to federal claims raised by the state-court loser that are deemed to be "inextricably intertwined" with the state court judgment. *Casale v. Tillman,* 558 F.3d 1258, 1260 (11th Cir.2009). We have advanced two scenarios where a federal claim is considered inextricably intertwined with the state court judgment: (1) where the success of the federal claim would "effectively nullify" the state court judgment; and (2) where the federal claim "succeeds only to the extent that the state wrongly decided the issues." *Id.* (quotations omitted).

Here, the district court did not err in concluding that *Rooker–Feldman* barred Springer's civil rights complaint because, squarely within the language of *Exxon Mobil,* he was a state-court loser who sued in federal court to complain of injuries caused by the state-court judgment that was rendered before the filing of his federal complaint. *See Nicholson,* 558 F.3d at 1268, 1270. To the extent that Springer couches his complaint in terms of independent constitutional claims against the defendants, we hold that those federal claims are inextricably intertwined with the Randolph County circuit court's granting of the motion to enforce the settlement and, thus, still fell within the confines of the *Rooker–Feldman* jurisdictional bar. *See Casale,* 558 F.3d at 1261. Accordingly, we affirm.

**AFFIRMED.**